**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Cristobal RAFAEL–QUERIAPA,**
**Defendant–Appellant.**

No. 04–40533.
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 17, 2005.

James Lee Turner, Assistant U.S. Attorney, David Hill Peck, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

**326**

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Cristobal Rafael–Queriapa appeals his conviction and sentence for illegal reentry of an alien after having been deported. He argues that the provisions of 8 U.S.C. § 1326(b) are unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) and that his indictment should have reflected a prior conviction. He also argues that his sentence is unconstitutional under *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because it was imposed pursuant to a mandatory guidelines scheme.

Rafael's arguments that the provisions of 8 U.S.C. § 1326(b) are unconstitutional and that the prior conviction should have been charged in his indictment are foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 247, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

Rafael challenges the *Booker* error as structural in nature and argues that prejudice should be presumed. This court rejected that argument in *United States v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.2005). Our review is for plain error. *United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732 (5th Cir.2005), *petition for cert. filed* (July 25, 2005) (No. 05–5556).

The district court committed error that is plain by sentencing Rafael under a mandatory sentencing guidelines scheme. *Valenzuela–Quevedo,* 407 F.3d at 733. However, Rafael fails to carry his burden of showing that this error affected his substantial rights. *Id.* at 733–34. The district court made no comments indicating that it would have imposed a lesser sentence in the absence of mandatory guidelines. Accordingly, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.